**Jerry Lynn DAVIS, Petitioner— Appellant,**

v.

**NEVADA ATTORNEY GENERAL; E.K. McDaniel, Warden, Respondents—Appellees.**

No. 10–15450.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 14, 2011.

Filed March 4, 2011.

Jerry Lynn Davis, Ely, NV, pro se.

Lori C. Teicher, Assistant Federal Public Defender, Federal Public Defender's Office, Las Vegas, NV, for Petitioner–Appellant.

Alicia Lerud, AGNV–Office of the Nevada Attorney General, Carson City, NV, for Respondents–Appellees.

Before: O'SCANNLAIN and TROTT, Circuit Judges, and CAMPBELL, Senior District Judge.*

MEMORANDUM **

Jerry Davis appeals the district court's denial of his petition for a writ of habeas corpus. We review de novo the district court's denial of habeas relief, and "[w]e may affirm the district court's decision on any ground supported by the record, even if it differs from the district court's rationale." *Lambert v. Blodgett,* 393 F.3d 943, 965 (9th Cir.2004). Mr. Davis's claim, that he received ineffective assistance due to his trial counsel's failure to object to the trial court's imposition of consecutive sentences, was fairly presented to the Nevada Supreme Court; the claim is thus properly exhausted. *Castillo v. McFadden,* 399 F.3d 993, 998–99 (9th Cir.2005).

Having expanded the Certificate of Appealability and received supplemental briefing regarding the merits of Mr. Davis's claim from the parties, the court finds it to be without merit. The last reasoned opinion of the state court deter-

* The Honorable Tena Campbell, Senior District Judge for the U.S. District Court for Utah, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

mined that the performance of Mr. Davis's counsel was not deficient because Nevada law does not bind a trial court to a plea agreement, and Mr. Davis acknowledged his understanding that the sentence imposed would be at the sole discretion of the trial court. This decision was not contrary to, nor did it involve an unreasonable application of, clearly established federal law: in this case, the standard for effective assistance of counsel set forth by *Strickland v. Washington*, 466 U.S. 668, 687–88, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

AFFIRMED.